**Spartan Group Holdings, LLC**
**SGH**
**A/P Detailed Aging excl interco - DP**
**As of December 31, 2023**

| Vendor Subsidiary | Document N | Transaction | Transaction Date | Date Due | Age | Current Open Balance | 12/30/2023 (30) Open Balance | 11/30/2023 (60) Open Balance | 10/31/2023 (90) Open Balance | ore 10/02/2023 (>90) Open Balance | Total Open Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **- No Vendor -** | | | | | | | | | | | |
| SGH | JE-5176 | Journal | 8/1/2021 | | 882 | $0.00 | $0.00 | $0.00 | $0.00 | ($297.79) | ($297.79) |
| SGH | JE-5416 | Journal | 2/28/2022 | | 671 | $0.00 | $0.00 | $0.00 | $0.00 | $5,213,463.45 | $5,213,463.45 |
| SGH | JE-5242 | Journal | 1/1/2022 | | 729 | $0.00 | $0.00 | $0.00 | $0.00 | $1,678,138.92 | $1,678,138.92 |
| SGH | JE-5419 | Journal | 5/31/2022 | | 579 | $0.00 | $0.00 | $0.00 | $0.00 | ($5,589,459.55) | ($5,589,459.55) |
| SGH | JE-5413 | Journal | 10/31/2022 | | 426 | $0.00 | $0.00 | $0.00 | $0.00 | $1,479,123.88 | $1,479,123.88 |
| SGH | JE-6494 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($17,824,695.98) | ($17,824,695.98) |
| SGH | JE-6491 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,000.00) | ($10,000.00) |
| SGH | JE-5410 | Journal | 7/31/2022 | | 518 | $0.00 | $0.00 | $0.00 | $0.00 | $3,633,417.39 | $3,633,417.39 |
| SGH | JE-5412 | Journal | 9/30/2022 | | 457 | $0.00 | $0.00 | $0.00 | $0.00 | $1,692,466.92 | $1,692,466.92 |
| SGH | JE-5420 | Journal | 6/30/2022 | | 549 | $0.00 | $0.00 | $0.00 | $0.00 | $1,189,575.89 | $1,189,575.89 |
| SGH | JE-5214 | Journal | 12/1/2021 | | 760 | $0.00 | $0.00 | $0.00 | $0.00 | ($593,898.47) | ($593,898.47) |
| SGH | JE-5175 | Journal | 7/31/2021 | | 883 | $0.00 | $0.00 | $0.00 | $0.00 | $297.79 | $297.79 |
| SGH | JE-5436 | Journal | 7/31/2022 | | 518 | $0.00 | $0.00 | $0.00 | $0.00 | ($3,633,417.39) | ($3,633,417.39) |
| SGH | JE-5421 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($386,422.11) | ($386,422.11) |
| SGH | JE-5239 | Journal | 12/31/2021 | | 730 | $0.00 | $0.00 | $0.00 | $0.00 | $1,681,694.69 | $1,681,694.69 |
| SGH | JE-6490 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($2,743,395.22) | ($2,743,395.22) |
| SGH | JE-5411 | Journal | 8/31/2022 | | 487 | $0.00 | $0.00 | $0.00 | $0.00 | $2,455,955.41 | $2,455,955.41 |
| SGH | JE-5031 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($262,652.42) | ($262,652.42) |
| SGH | JE-6486 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($21,209,534.83) | ($21,209,534.83) |
| SGH | JE-6492 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($16,363.60) | ($16,363.60) |
| SGH | JE-6353 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | $37,227.95 | $37,227.95 |
| SGH | JE-6356 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($34,909.11) | ($34,909.11) |
| SGH | JE-5417 | Journal | 3/31/2022 | | 640 | $0.00 | $0.00 | $0.00 | $0.00 | $9,962,889.16 | $9,962,889.16 |
| SGH | JE-5414 | Journal | 11/30/2022 | | 396 | $0.00 | $0.00 | $0.00 | $0.00 | $1,661,417.96 | $1,661,417.96 |
| SGH | JE-5194 | Journal | 9/30/2021 | | 822 | $0.00 | $0.00 | $0.00 | $0.00 | $828.23 | $828.23 |
| SGH | JE-5213 | Journal | 11/30/2021 | | 761 | $0.00 | $0.00 | $0.00 | $0.00 | $593,898.47 | $593,898.47 |
| SGH | JE-5438 | Journal | 7/31/2022 | | 518 | $0.00 | $0.00 | $0.00 | $0.00 | $524,340.31 | $524,340.31 |
| SGH | JE-5205 | Journal | 11/1/2021 | | 790 | $0.00 | $0.00 | $0.00 | $0.00 | ($292,135.65) | ($292,135.65) |
| SGH | JE-5418 | Journal | 4/30/2022 | | 610 | $0.00 | $0.00 | $0.00 | $0.00 | $1,379,840.27 | $1,379,840.27 |
| SGH | JE-6495 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | $653,121.67 | $653,121.67 |
| SGH | JE-6488 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($23,461.64) | ($23,461.64) |
| SGH | JE-6366 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($10,171.79) | ($10,171.79) |
| SGH | JE-6489 | Journal | 12/31/2022 | | 365 | $0.00 | $0.00 | $0.00 | $0.00 | ($6,097,970.90) | ($6,097,970.90) |
| SGH | JE-5228 | Journal | 12/31/2021 | | 730 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,678,138.92) | ($1,678,138.92) |
| SGH | JE-5243 | Journal | 1/1/2022 | | 729 | $0.00 | $0.00 | $0.00 | $0.00 | ($1,681,694.69) | ($1,681,694.69) |
| SGH | JE-5203 | Journal | 10/31/2021 | | 791 | $0.00 | $0.00 | $0.00 | $0.00 | ($187,747.61) | ($187,747.61) |
| SGH | JE-5206 | Journal | 11/1/2021 | | 790 | $0.00 | $0.00 | $0.00 | $0.00 | $187,747.61 | $187,747.61 |
| SGH | JE-5415 | Journal | 1/31/2022 | | 699 | $0.00 | $0.00 | $0.00 | $0.00 | $27,959,614.28 | $27,959,614.28 |
| SGH | JE-5204 | Journal | 10/31/2021 | | 791 | $0.00 | $0.00 | $0.00 | $0.00 | $292,135.65 | $292,135.65 |
| SGH | JE-5212 | Journal | 12/1/2021 | | 760 | $0.00 | $0.00 | $0.00 | $0.00 | $487,812.11 | $487,812.11 |
| SGH | JE-5210 | Journal | 11/30/2021 | | 761 | $0.00 | $0.00 | $0.00 | $0.00 | ($487,812.11) | ($487,812.11) |
| SGH | JE-5196 | Journal | 10/1/2021 | | 821 | $0.00 | $0.00 | $0.00 | $0.00 | ($828.23) | ($828.23) |
| **Total - No Vendor -** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **($0.00)** | **($0.00)** |
| **Vendor** | | | | | | | | | | | |
| V-20018 SGH | 155043 | Bill | 10/1/2023 | 10/31/2023 | 61 | $0.00 | $0.00 | $0.00 | $512.00 | $0.00 | $512.00 |
| **V-20021 Amazing Light Inc** | | | | | | | | | | | |
| SGH | 2023-08-00 | Bill | 8/31/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $11,520.00 | $11,520.00 |
| SGH | 2023-07-00 | Bill | 7/31/2023 | 8/10/2023 | 143 | $0.00 | $0.00 | $0.00 | $0.00 | $10,560.00 | $10,560.00 |
| SGH | 2023-07-00 | Bill | 7/24/2023 | 8/3/2023 | 150 | $0.00 | $0.00 | $0.00 | $0.00 | $9,600.00 | $9,600.00 |
| SGH | 2023-08-00 | Bill | 8/15/2023 | 8/25/2023 | 128 | $0.00 | $0.00 | $0.00 | $0.00 | $10,560.00 | $10,560.00 |
| **Total - V-20021 Amazing Light Inc** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$42,240.00** | **$42,240.00** |
| **V-20022 Amazon Capital Services** | | | | | | | | | | | |
| SGH | 1J7M-TM3 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $616.04 | $616.04 |
| SGH | 1PHR-HNN | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $403.28 | $0.00 | $403.28 |
| SGH | 1P4N-64H | Bill Credit | 9/30/2023 | | 92 | $0.00 | $0.00 | $0.00 | $0.00 | ($14.06) | ($14.06) |
| SGH | 1FXG-LTQ | Bill | 9/10/2023 | 10/10/2023 | 82 | $0.00 | $0.00 | $0.00 | $314.04 | $0.00 | $314.04 |
| SGH | 13WY-NJK | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $294.72 | $0.00 | $294.72 |
| SGH | 1VRK-7V6 | Bill | 9/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $162.68 | $0.00 | $162.68 |
| SGH | 166V-MPL | Bill | 9/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $330.96 | $0.00 | $330.96 |
| SGH | 1V7V-YRT | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $189.64 | $0.00 | $189.64 |
| SGH | 1PHR-HNN | Bill | 9/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $403.10 | $0.00 | $403.10 |
| SGH | 1MC9-DTY | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,183.66 | $1,183.66 |
| SGH | 16TD-GDP | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $95.10 | $0.00 | $95.10 |
| SGH | 1PNX-7LPI | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $248.64 | $0.00 | $248.64 |
| SGH | 1WM9-L4X | Bill | 9/24/2023 | 10/24/2023 | 68 | $0.00 | $0.00 | $0.00 | $68.34 | $0.00 | $68.34 |
| SGH | 16K4-4FD | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $413.84 | $0.00 | $413.84 |
| SGH | 19RV-PQ7 | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $25.97 | $0.00 | $25.97 |
| SGH | 1GNF-W3 | Bill Credit | 9/20/2023 | | 102 | $0.00 | $0.00 | $0.00 | $0.00 | ($17.42) | ($17.42) |
| SGH | 1NJN-DW | Bill | 9/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $14.13 | $0.00 | $14.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SGH | 1X1R-1FD( | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $485.74 | $0.00 | $485.74 |
| SGH | 11GY-QFV | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $126.99 | $0.00 | $126.99 |
| SGH | 17XT-7K37 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $68.19 | $0.00 | $68.19 |
| SGH | 1QGT-MV9 | Bill | 9/11/2023 | 10/11/2023 | 81 | $0.00 | $0.00 | $0.00 | $380.80 | $0.00 | $380.80 |
| SGH | 1NHL-QFH | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $1,845.63 | $1,845.63 |
| SGH | 1XLR-94TN | Bill | 9/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $73.38 | $0.00 | $73.38 |
| SGH | 1JGK-F3Q | Bill Credit | 9/30/2023 | | 92 | $0.00 | $0.00 | $0.00 | $0.00 | ($16.23) | ($16.23) |
| SGH | 1J7K-VX9C | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $45.44 | $0.00 | $0.00 | $45.44 |
| SGH | 14T1-YK6> | Bill Credit | 10/24/2023 | | 68 | $0.00 | $0.00 | $0.00 | ($33.18) | $0.00 | ($33.18) |
| SGH | 1RLG-T1JL | Bill | 9/10/2023 | 10/10/2023 | 82 | $0.00 | $0.00 | $0.00 | $107.36 | $0.00 | $107.36 |
| SGH | 1KV1-6N67 | Bill | 10/1/2023 | 10/31/2023 | 61 | $0.00 | $0.00 | $0.00 | $40.88 | $0.00 | $40.88 |
| SGH | 1MC9-NFV | Bill Credit | 9/30/2023 | | 92 | $0.00 | $0.00 | $0.00 | $0.00 | ($33.33) | ($33.33) |
| **Total - V-20022 Amazon Capital Services** | | | | | | **$0.00** | **$0.00** | **$45.44** | **$4,214.60** | **$3,564.29** | **$7,824.33** |
| **V-20026 Andrew Myers P.C.** | | | | | | | | | | | |
| SGH | 273229 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $10,366.11 | $0.00 | $10,366.11 |
| SGH | 273345 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $90.00 | $0.00 | $90.00 |
| SGH | 273006 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $2,258.14 | $0.00 | $2,258.14 |
| SGH | 275556 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $135.00 | $0.00 | $0.00 | $135.00 |
| SGH | 275445 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $3,102.50 | $0.00 | $0.00 | $3,102.50 |
| SGH | 271157 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $1,170.45 | $1,170.45 |
| SGH | 268975 | Bill | 8/1/2023 | 8/1/2023 | 152 | $0.00 | $0.00 | $0.00 | $0.00 | $5,445.00 | $5,445.00 |
| SGH | 271050 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $4,646.00 | $4,646.00 |
| SGH | 277613 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $712.50 | $0.00 | $0.00 | $0.00 | $712.50 |
| SGH | 268642 | Bill | 8/1/2023 | 8/1/2023 | 152 | $0.00 | $0.00 | $0.00 | $0.00 | $3,380.00 | $3,380.00 |
| SGH | 268876 | Bill | 8/1/2023 | 8/1/2023 | 152 | $0.00 | $0.00 | $0.00 | $0.00 | $10,564.50 | $10,564.50 |
| SGH | 270799 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $15,867.50 | $15,867.50 |
| SGH | 277720 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $90.00 | $0.00 | $0.00 | $0.00 | $90.00 |
| SGH | 271051 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $12,471.86 | $12,471.86 |
| SGH | 273230 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $220.00 | $0.00 | $220.00 |
| SGH | 271052 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $715.00 | $715.00 |
| SGH | 273228 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $3,187.50 | $0.00 | $3,187.50 |
| SGH | 275446 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $496.28 | $0.00 | $0.00 | $496.28 |
| SGH | 268877 | Bill | 8/1/2023 | 8/1/2023 | 152 | $0.00 | $0.00 | $0.00 | $0.00 | $1,359.81 | $1,359.81 |
| **Total - V-20026 Andrew Myers P.C.** | | | | | | **$0.00** | **$802.50** | **$3,733.78** | **$16,121.75** | **$55,620.12** | **$76,278.15** |
| **V-20029 APFS, LLC-Bridgepoint Consulting** | | | | | | | | | | | |
| SGH | 95852 | Bill | 5/27/2023 | 6/11/2023 | 203 | $0.00 | $0.00 | $0.00 | $0.00 | $20,160.00 | $20,160.00 |
| SGH | 94879 | Bill | 4/29/2023 | 5/14/2023 | 231 | $0.00 | $0.00 | $0.00 | $0.00 | $31,710.00 | $31,710.00 |
| SGH | 96942 | Bill | 6/30/2023 | 7/15/2023 | 169 | $0.00 | $0.00 | $0.00 | $0.00 | $38,640.00 | $38,640.00 |
| SGH | 98299 | Bill | 8/12/2023 | 8/27/2023 | 126 | $0.00 | $0.00 | $0.00 | $0.00 | $5,250.00 | $5,250.00 |
| SGH | 97268 | Bill | 7/15/2023 | 7/30/2023 | 154 | $0.00 | $0.00 | $0.00 | $0.00 | $20,895.00 | $20,895.00 |
| SGH | 96183 | Bill | 6/10/2023 | 6/25/2023 | 189 | $0.00 | $0.00 | $0.00 | $0.00 | $22,785.00 | $22,785.00 |
| SGH | 95393 | Bill | 5/13/2023 | 5/28/2023 | 217 | $0.00 | $0.00 | $0.00 | $0.00 | $28,980.00 | $28,980.00 |
| SGH | 93943 | Bill | 3/31/2023 | 4/15/2023 | 260 | $0.00 | $0.00 | $0.00 | $0.00 | $60,518.98 | $60,518.98 |
| SGH | 98732 | Bill | 8/26/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $1,155.00 | $1,155.00 |
| SGH | 97809 | Bill | 7/29/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $11,970.00 | $11,970.00 |
| **Total - V-20029 APFS, LLC-Bridgepoint Consulting** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$242,063.98** | **$242,063.98** |
| **V-20034 Atlas Energy Tower LLC** | | | | | | | | | | | |
| SGH | NOV2023 | Bill | 10/27/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $11,653.38 | $0.00 | $0.00 | $11,653.38 |
| SGH | OCT2023 | Bill | 9/25/2023 | 9/25/2023 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $11,098.46 | $11,098.46 |
| **Total - V-20034 Atlas Energy Tower LLC** | | | | | | **$0.00** | **$0.00** | **$11,653.38** | **$0.00** | **$11,098.46** | **$22,751.84** |
| **V-20046 Bigleaf Networks, Inc** | | | | | | | | | | | |
| SGH | INV77307 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $732.39 | $0.00 | $0.00 | $0.00 | $732.39 |
| SGH | INV76487 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $87.34 | $0.00 | $0.00 | $87.34 |
| **Total - V-20046 Bigleaf Networks, Inc** | | | | | | **$0.00** | **$732.39** | **$87.34** | **$0.00** | **$0.00** | **$819.73** |
| **V-20047 Blue HERON Technologies, LLC** | | | | | | | | | | | |
| SGH | 9309 | Bill | 7/19/2023 | 8/18/2023 | 135 | $0.00 | $0.00 | $0.00 | $0.00 | $126.74 | $126.74 |
| SGH | 9331 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $303.10 | $0.00 | $303.10 |
| SGH | 9319 | Bill | 8/1/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $135.31 | $135.31 |
| SGH | 9347 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $418.33 | $0.00 | $0.00 | $418.33 |
| SGH | 9338 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,863.15 | $1,863.15 |
| SGH | 9343 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $1,840.85 | $0.00 | $1,840.85 |
| SGH | 9313 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $546.66 | $546.66 |
| SGH | 9408 | Bill | 12/29/2023 | 12/29/2023 | 2 | $0.00 | $301.71 | $0.00 | $0.00 | $0.00 | $301.71 |
| SGH | 9329 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $1,400.00 | $1,400.00 |
| SGH | 9401 | Bill | 12/19/2023 | 1/18/2024 | -18 | $737.49 | $0.00 | $0.00 | $0.00 | $0.00 | $737.49 |
| SGH | 9399 | Bill | 12/19/2023 | 1/18/2024 | -18 | $812.94 | $0.00 | $0.00 | $0.00 | $0.00 | $812.94 |
| SGH | 9330 | Bill | 8/11/2023 | 9/10/2023 | 112 | $0.00 | $0.00 | $0.00 | $0.00 | $1,805.42 | $1,805.42 |
| SGH | 9312 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $162.38 | $162.38 |
| SGH | 9307 | Bill | 7/19/2023 | 8/18/2023 | 135 | $0.00 | $0.00 | $0.00 | $0.00 | $1,751.60 | $1,751.60 |
| SGH | 9333 | Bill | 8/28/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $1,353.13 | $1,353.13 |
| SGH | 9409 | Bill | 12/29/2023 | 12/29/2023 | 2 | $0.00 | $381.32 | $0.00 | $0.00 | $0.00 | $381.32 |
| SGH | 9332 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $135.31 | $0.00 | $135.31 |
| SGH | 9310 | Bill | 7/14/2023 | 8/13/2023 | 140 | $0.00 | $0.00 | $0.00 | $0.00 | $29,101.84 | $29,101.84 |
| SGH | 9403 | Bill | 12/19/2023 | 1/18/2024 | -18 | $405.93 | $0.00 | $0.00 | $0.00 | $0.00 | $405.93 |
| SGH | 9315 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $49.30 | $49.30 |
| SGH | 9355 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $519.60 | $0.00 | $0.00 | $519.60 |
| SGH | 9358 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $350.00 | $0.00 | $0.00 | $350.00 |
| SGH | 9354 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $1,879.47 | $0.00 | $0.00 | $1,879.47 |
| SGH | 9337 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $5,836.03 | $5,836.03 |
| SGH | 9314 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $606.20 | $606.20 |
| SGH | 9356 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $135.31 | $0.00 | $0.00 | $135.31 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SGH | 9311 | Bill | 7/24/2023 | 8/23/2023 | 130 | $0.00 | $0.00 | $0.00 | $0.00 | $466.50 | $466.50 |
| SGH | 9320 | Bill | 8/4/2023 | 9/3/2023 | 119 | $0.00 | $0.00 | $0.00 | $0.00 | $31.50 | $31.50 |
| SGH | 9400 | Bill | 12/19/2023 | 1/18/2024 | -18 | $909.30 | $0.00 | $0.00 | $0.00 | $0.00 | $909.30 |
| SGH | 9318 | Bill | 8/1/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $519.60 | $519.60 |
| SGH | 9357 | Bill | 10/11/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $303.10 | $0.00 | $0.00 | $303.10 |
| SGH | 9345 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $973.23 | $0.00 | $973.23 |
| SGH | 9344 | Bill | 9/21/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $519.60 | $0.00 | $519.60 |
| SGH | 9402 | Bill | 12/19/2023 | 1/18/2024 | -18 | $3,758.94 | $0.00 | $0.00 | $0.00 | $0.00 | $3,758.94 |
| **Total - V-20047 Blue HERON Technologies, LLC** | | | | | | **$6,624.60** | **$683.03** | **$3,605.81** | **$3,772.09** | **$45,755.36** | **$60,440.89** |
| **V-20072 COMCAST** | | | | | | | | | | | |
| SGH | 184226212 | Bill | 10/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $6,249.27 | $0.00 | $0.00 | $6,249.27 |
| SGH | 186635590 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $6,249.27 | $0.00 | $0.00 | $0.00 | $6,249.27 |
| SGH | 189057494 | Bill | 12/1/2023 | 12/31/2023 | 0 | $6,343.01 | $0.00 | $0.00 | $0.00 | $0.00 | $6,343.01 |
| **Total - V-20072 COMCAST** | | | | | | **$6,343.01** | **$6,249.27** | **$6,249.27** | **$0.00** | **$0.00** | **$18,841.55** |
| **V-20074 Concrete Reinforcing Steel Institute** | | | | | | | | | | | |
| SGH | 3685 | Bill | 11/2/2023 | 12/2/2023 | 29 | $0.00 | $479.17 | $0.00 | $0.00 | $0.00 | $479.17 |
| SGH | 2296 | Bill | 7/3/2023 | 8/2/2023 | 151 | $0.00 | $0.00 | $0.00 | $0.00 | $1,041.67 | $1,041.67 |
| SGH | 3042 | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $479.17 | $0.00 | $479.17 |
| SGH | 3322 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $479.17 | $0.00 | $0.00 | $479.17 |
| SGH | 2716 | Bill | 8/2/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $479.17 | $479.17 |
| SGH | 4020 | Bill | 12/4/2023 | 1/3/2024 | -3 | $479.17 | $0.00 | $0.00 | $0.00 | $0.00 | $479.17 |
| **Total - V-20074 Concrete Reinforcing Steel Institute** | | | | | | **$479.17** | **$479.17** | **$479.17** | **$479.17** | **$1,520.84** | **$3,437.52** |
| V-20104 SGH | 136199 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $5,964.53 | $0.00 | $0.00 | $0.00 | $5,964.53 |
| **V-20106 FedEx** | | | | | | | | | | | |
| SGH | 9-663-7156 | Bill | 12/1/2023 | 12/16/2023 | 15 | $0.00 | $12.06 | $0.00 | $0.00 | $0.00 | $12.06 |
| SGH | 8-300-0810 | Bill | 10/27/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $44.41 | $0.00 | $0.00 | $44.41 |
| SGH | 8-285-4761 | Bill | 10/13/2023 | 10/28/2023 | 64 | $0.00 | $0.00 | $0.00 | $166.18 | $0.00 | $166.18 |
| SGH | JE-6477 | Journal | 1/1/2023 | | 364 | $0.00 | $0.00 | $0.00 | $0.00 | ($386.92) | ($386.92) |
| SGH | 8-292-7785 | Bill | 10/20/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $358.76 | $0.00 | $0.00 | $358.76 |
| SGH | 8-292-7785 | Bill | 10/20/2023 | 11/4/2023 | 57 | $0.00 | $0.00 | $52.93 | $0.00 | $0.00 | $52.93 |
| SGH | 8-314-0296 | Bill | 11/10/2023 | 11/25/2023 | 36 | $0.00 | $0.00 | $58.92 | $0.00 | $0.00 | $58.92 |
| SGH | 8-278-0029 | Bill | 10/6/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $38.01 | $0.00 | $38.01 |
| SGH | 8-248-9988 | Bill | 9/8/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $50.43 | $50.43 |
| SGH | 8-256-2786 | Bill | 9/15/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $44.10 | $44.10 |
| SGH | 8-307-2691 | Bill | 11/3/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $13.94 | $0.00 | $0.00 | $13.94 |
| SGH | 9-664-1925 | Bill | 12/6/2023 | 12/21/2023 | 10 | $0.00 | $4.97 | $0.00 | $0.00 | $0.00 | $4.97 |
| SGH | 8-278-0029 | Bill | 10/6/2023 | 10/21/2023 | 71 | $0.00 | $0.00 | $0.00 | $158.49 | $0.00 | $158.49 |
| SGH | 9-664-5885 | Bill | 12/15/2023 | 12/30/2023 | 1 | $0.00 | $3.47 | $0.00 | $0.00 | $0.00 | $3.47 |
| SGH | 8-300-0810 | Bill | 10/27/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $116.80 | $0.00 | $0.00 | $116.80 |
| SGH | 8-248-9988 | Bill | 9/8/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $17.11 | $17.11 |
| SGH | 8-271-0943 | Bill | 9/29/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $13.91 | $0.00 | $13.91 |
| SGH | 9-662-8370 | Bill | 11/17/2023 | 12/2/2023 | 29 | $0.00 | $12.86 | $0.00 | $0.00 | $0.00 | $12.86 |
| SGH | 8-263-8682 | Bill | 9/22/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $80.36 | $0.00 | $80.36 |
| SGH | 8-328-5800 | Bill | 11/24/2023 | 12/9/2023 | 22 | $0.00 | $49.55 | $0.00 | $0.00 | $0.00 | $49.55 |
| SGH | 8-307-2691 | Bill | 11/3/2023 | 11/18/2023 | 43 | $0.00 | $0.00 | $49.24 | $0.00 | $0.00 | $49.24 |
| SGH | 8-263-8681 | Bill | 9/22/2023 | 10/7/2023 | 85 | $0.00 | $0.00 | $0.00 | $23.65 | $0.00 | $23.65 |
| SGH | 8-256-2786 | Bill | 9/15/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $188.39 | $188.39 |
| **Total - V-20106 FedEx** | | | | | | **$0.00** | **$82.91** | **$695.00** | **$480.60** | **($86.89)** | **$1,171.62** |
| **V-20120 Guardian Life Insurance** | | | | | | | | | | | |
| SGH | 12142024 | Bill | 12/14/2023 | 12/14/2023 | 17 | $0.00 | $3,344.65 | $0.00 | $0.00 | $0.00 | $3,344.65 |
| SGH | 11152023 | Bill | 11/14/2023 | 12/1/2023 | 30 | $0.00 | $4,520.86 | $0.00 | $0.00 | $0.00 | $4,520.86 |
| SGH | 09142023 | Bill | 9/14/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $6,519.23 | $6,519.23 |
| SGH | 10172023 | Bill | 10/17/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $6,058.72 | $0.00 | $0.00 | $6,058.72 |
| **Total - V-20120 Guardian Life Insurance** | | | | | | **$0.00** | **$7,865.51** | **$6,058.72** | **$0.00** | **$6,519.23** | **$20,443.46** |
| **V-20126 hh2 Cloud Services LLC** | | | | | | | | | | | |
| SGH | 6297RENE | Bill | 8/24/2023 | 9/23/2023 | 99 | $0.00 | $0.00 | $0.00 | $0.00 | $6,749.00 | $6,749.00 |
| SGH | 6297RENE | Bill | 7/31/2023 | 8/30/2023 | 123 | $0.00 | $0.00 | $0.00 | $0.00 | $19,925.60 | $19,925.60 |
| **Total - V-20126 hh2 Cloud Services LLC** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$26,674.60** | **$26,674.60** |
| **V-20129 Holmes Murphy and Associates, LLC** | | | | | | | | | | | |
| SGH | 741351 | Bill | 12/4/2023 | 12/4/2023 | 27 | $0.00 | $13,669.00 | $0.00 | $0.00 | $0.00 | $13,669.00 |
| SGH | 741350 | Bill | 12/4/2023 | 12/4/2023 | 27 | $0.00 | $12,480.00 | $0.00 | $0.00 | $0.00 | $12,480.00 |
| SGH | 741348 | Bill | 12/4/2023 | 12/4/2023 | 27 | $0.00 | $69,964.00 | $0.00 | $0.00 | $0.00 | $69,964.00 |
| SGH | 730107 | Bill | 9/29/2023 | 9/29/2023 | 93 | $0.00 | $0.00 | $0.00 | $0.00 | $31,950.00 | $31,950.00 |
| SGH | 730105 | Bill | 9/29/2023 | 9/29/2023 | 93 | $0.00 | $0.00 | $0.00 | $0.00 | $28.00 | $28.00 |
| SGH | 730106 | Bill | 9/29/2023 | 9/29/2023 | 93 | $0.00 | $0.00 | $0.00 | $0.00 | $44,843.00 | $44,843.00 |
| SGH | 741349 | Bill | 12/4/2023 | 12/4/2023 | 27 | $0.00 | $30,991.00 | $0.00 | $0.00 | $0.00 | $30,991.00 |
| **Total - V-20129 Holmes Murphy and Associates, LLC** | | | | | | **$0.00** | **$127,104.00** | **$0.00** | **$0.00** | **$76,821.00** | **$203,925.00** |
| **V-20134 InkDots LLC** | | | | | | | | | | | |
| SGH | 2228554 | Bill | 8/22/2023 | 8/22/2023 | 131 | $0.00 | $0.00 | $0.00 | $0.00 | $139.55 | $139.55 |
| SGH | 2228325 | Bill | 7/18/2023 | 7/18/2023 | 166 | $0.00 | $0.00 | $0.00 | $0.00 | $255.79 | $255.79 |
| **Total - V-20134 InkDots LLC** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$395.34** | **$395.34** |
| V-20156 SGH | 8302022 | Bill | 9/1/2022 | 9/11/2022 | 476 | $0.00 | $0.00 | $0.00 | $0.00 | $75,000.00 | $75,000.00 |
| **V-20159 Legacy Purchasing Group LLC** | | | | | | | | | | | |
| SGH | SGH020 | Bill | 8/2/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $14,575.00 | $14,575.00 |
| SGH | SGH022 | Bill | 9/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $14,025.50 | $0.00 | $14,025.50 |
| SGH | SGH024 | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $13,750.00 | $0.00 | $0.00 | $13,750.00 |
| SGH | SGH023 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $7,425.00 | $0.00 | $7,425.00 |
| SGH | SGH021 | Bill | 8/16/2023 | 9/15/2023 | 107 | $0.00 | $0.00 | $0.00 | $0.00 | $12,787.50 | $12,787.50 |
| SGH | SGH016 | Bill | 6/2/2023 | 7/2/2023 | 182 | $0.00 | $0.00 | $0.00 | $0.00 | $12,512.50 | $12,512.50 |
| SGH | SGH019 | Bill | 7/17/2023 | 8/16/2023 | 137 | $0.00 | $0.00 | $0.00 | $0.00 | $5,225.00 | $5,225.00 |
| SGH | SGH025 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $8,859.67 | $0.00 | $0.00 | $8,859.67 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SGH | SGH017 | Bill | 6/20/2023 | 7/20/2023 | 164 | $0.00 | $0.00 | $0.00 | $0.00 | $11,825.00 | $11,825.00 |
| SGH | SGH018 | Bill | 7/5/2023 | 8/4/2023 | 149 | $0.00 | $0.00 | $0.00 | $0.00 | $15,262.50 | $15,262.50 |
| **Total - V-20159 Legacy Purchasing Group LLC** | | | | | | **$0.00** | **$0.00** | **$22,609.67** | **$21,450.50** | **$72,187.50** | **$116,247.67** |
| **V-20182 MMS USA HOLDINGS/Sources, Inc.** | | | | | | | | | | | |
| SGH | NOV2023 | Bill | 10/27/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $14,038.27 | $0.00 | $0.00 | $14,038.27 |
| SGH | DEC2023 | Bill | 12/5/2023 | 12/5/2023 | 26 | $0.00 | $21,780.21 | $0.00 | $0.00 | $0.00 | $21,780.21 |
| SGH | NOV2023R | Bill | 12/5/2023 | 12/5/2023 | 26 | $0.00 | $7,225.81 | $0.00 | $0.00 | $0.00 | $7,225.81 |
| **Total - V-20182 MMS USA HOLDINGS/Sources, Inc.** | | | | | | **$0.00** | **$29,006.02** | **$14,038.27** | **$0.00** | **$0.00** | **$43,044.29** |
| **V-20184 Mobile Modular Portable Storage** | | | | | | | | | | | |
| SGH | 301199387 | Bill | 9/22/2023 | 9/22/2023 | 100 | $0.00 | $0.00 | $0.00 | $0.00 | $511.80 | $511.80 |
| SGH | 301174177 | Bill | 8/27/2023 | 8/27/2023 | 126 | $0.00 | $0.00 | $0.00 | $0.00 | $1,515.52 | $1,515.52 |
| SGH | 301258546 | Bill | 11/21/2023 | 11/21/2023 | 40 | $0.00 | $0.00 | $511.80 | $0.00 | $0.00 | $511.80 |
| SGH | 301286252 | Bill | 12/21/2023 | 12/21/2023 | 10 | $0.00 | $255.90 | $0.00 | $0.00 | $0.00 | $255.90 |
| SGH | 301174009 | Bill | 8/27/2023 | 8/27/2023 | 126 | $0.00 | $0.00 | $0.00 | $0.00 | $511.80 | $511.80 |
| SGH | 301229143 | Bill | 10/22/2023 | 10/22/2023 | 70 | $0.00 | $0.00 | $0.00 | $511.80 | $0.00 | $511.80 |
| **Total - V-20184 Mobile Modular Portable Storage** | | | | | | **$0.00** | **$255.90** | **$511.80** | **$511.80** | **$2,539.12** | **$3,818.62** |
| **V-20188 MPO Solutions, LLC** | | | | | | | | | | | |
| SGH | 110123 | Bill | 11/1/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $1,781.25 | $0.00 | $0.00 | $1,781.25 |
| SGH | 1176 | Bill | 9/13/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $1,781.25 | $1,781.25 |
| SGH | 100123 | Bill | 10/4/2023 | 10/4/2023 | 88 | $0.00 | $0.00 | $0.00 | $1,781.25 | $0.00 | $1,781.25 |
| SGH | 1169 | Bill | 8/1/2023 | 8/1/2023 | 152 | $0.00 | $0.00 | $0.00 | $0.00 | $1,781.25 | $1,781.25 |
| SGH | 23.103.000 | Bill | 3/9/2023 | 3/9/2023 | 297 | $0.00 | $0.00 | $0.00 | $0.00 | $5,172.20 | $5,172.20 |
| **Total - V-20188 MPO Solutions, LLC** | | | | | | **$0.00** | **$0.00** | **$1,781.25** | **$1,781.25** | **$8,734.70** | **$12,297.20** |
| V-20202 SGH | 231002 | Bill | 10/2/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $255.00 | $0.00 | $0.00 | $255.00 |
| V-20203 SGH | 1719351 | Bill | 10/18/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $35,359.69 | $0.00 | $0.00 | $35,359.69 |
| **V-20214 Preferred CFO** | | | | | | | | | | | |
| SGH | 15960 | Bill | 3/1/2023 | 3/1/2023 | 305 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| SGH | 16082 | Bill | 4/1/2023 | 4/1/2023 | 274 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| SGH | 16319 | Bill | 6/1/2023 | 6/1/2023 | 213 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| SGH | 16204 | Bill | 5/1/2023 | 5/1/2023 | 244 | $0.00 | $0.00 | $0.00 | $0.00 | $20,000.00 | $20,000.00 |
| **Total - V-20214 Preferred CFO** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$80,000.00** | **$80,000.00** |
| **V-20232 Ronald L. Newton** | | | | | | | | | | | |
| SGH | SEPT2023 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| SGH | OCT2023 | Bill | 9/25/2023 | 9/25/2023 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| **Total - V-20232 Ronald L. Newton** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$0.00** | **$8,333.32** | **$8,333.32** |
| **V-20259 Sterling Administration** | | | | | | | | | | | |
| SGH | 738427 | Bill | 11/17/2023 | 11/17/2023 | 44 | $0.00 | $0.00 | $606.53 | $0.00 | $0.00 | $606.53 |
| SGH | 743778 | Bill | 12/1/2023 | 12/1/2023 | 30 | $0.00 | $558.45 | $0.00 | $0.00 | $0.00 | $558.45 |
| SGH | 744503 | Bill | 12/8/2023 | 12/8/2023 | 23 | $0.00 | $558.45 | $0.00 | $0.00 | $0.00 | $558.45 |
| SGH | 745279 | Bill | 12/15/2023 | 12/15/2023 | 16 | $0.00 | $440.18 | $0.00 | $0.00 | $0.00 | $440.18 |
| SGH | 741638 | Bill | 12/10/2023 | 12/10/2023 | 21 | $0.00 | $125.00 | $0.00 | $0.00 | $0.00 | $125.00 |
| SGH | 737740 | Bill | 11/10/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $665.18 | $0.00 | $0.00 | $665.18 |
| SGH | 746119 | Bill | 12/22/2023 | 12/22/2023 | 9 | $0.00 | $440.18 | $0.00 | $0.00 | $0.00 | $440.18 |
| SGH | 746794 | Bill | 12/29/2023 | 12/29/2023 | 2 | $0.00 | $440.18 | $0.00 | $0.00 | $0.00 | $440.18 |
| SGH | 737057 | Bill | 11/3/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $665.18 | $0.00 | $0.00 | $665.18 |
| SGH | 734697 | Bill | 11/10/2023 | 11/10/2023 | 51 | $0.00 | $0.00 | $125.00 | $0.00 | $0.00 | $125.00 |
| SGH | 739030 | Bill | 11/24/2023 | 11/24/2023 | 37 | $0.00 | $0.00 | $558.45 | $0.00 | $0.00 | $558.45 |
| SGH | 738139 | Bill | 11/16/2023 | 11/16/2023 | 45 | $0.00 | $0.00 | $50.00 | $0.00 | $0.00 | $50.00 |
| **Total - V-20259 Sterling Administration** | | | | | | **$0.00** | **$2,562.44** | **$2,670.34** | **$0.00** | **$0.00** | **$5,232.78** |
| **V-20278 THRIVE** | | | | | | | | | | | |
| SGH | INV002576 | Bill | 12/1/2023 | 12/31/2023 | 0 | $8,934.12 | $0.00 | $0.00 | $0.00 | $0.00 | $8,934.12 |
| SGH | INV002628 | Bill | 11/30/2023 | 12/30/2023 | 1 | $0.00 | $1,179.16 | $0.00 | $0.00 | $0.00 | $1,179.16 |
| SGH | INV002421 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $1,304.77 | $0.00 | $1,304.77 |
| SGH | INV002520 | Bill | 11/13/2023 | 12/13/2023 | 18 | $0.00 | $1,212.75 | $0.00 | $0.00 | $0.00 | $1,212.75 |
| SGH | INV002576 | Bill | 12/1/2023 | 12/31/2023 | 0 | $11,842.92 | $0.00 | $0.00 | $0.00 | $0.00 | $11,842.92 |
| SGH | INV002493 | Bill | 11/1/2023 | 12/1/2023 | 30 | $0.00 | $20,777.04 | $0.00 | $0.00 | $0.00 | $20,777.04 |
| SGH | INV002330 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $19,971.12 | $19,971.12 |
| SGH | INV002314 | Bill | 8/31/2023 | 9/30/2023 | 92 | $0.00 | $0.00 | $0.00 | $0.00 | $930.19 | $930.19 |
| SGH | INV002280 | Bill | 8/1/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $7,586.66 | $7,586.66 |
| SGH | INV002383 | Bill | 10/1/2023 | 10/31/2023 | 61 | $0.00 | $0.00 | $0.00 | $20,777.04 | $0.00 | $20,777.04 |
| **Total - V-20278 THRIVE** | | | | | | **$20,777.04** | **$23,168.95** | **$0.00** | **$22,081.81** | **$28,487.97** | **$94,515.77** |
| **V-20292 U.S. CAD** | | | | | | | | | | | |
| SGH | INV57572 | Bill | 5/31/2023 | 5/31/2023 | 214 | $0.00 | $0.00 | $0.00 | $0.00 | $3,657.77 | $3,657.77 |
| SGH | INV58528 | Bill | 11/21/2023 | 11/21/2023 | 40 | $0.00 | $0.00 | $1,010.32 | $0.00 | $0.00 | $1,010.32 |
| **Total - V-20292 U.S. CAD** | | | | | | **$0.00** | **$0.00** | **$1,010.32** | **$0.00** | **$3,657.77** | **$4,668.09** |
| **V-20295 United Healthcare Services Inc.** | | | | | | | | | | | |
| SGH | 319423288 | Bill | 12/13/2023 | 12/13/2023 | 18 | $0.00 | $31,485.42 | $0.00 | $0.00 | $0.00 | $31,485.42 |
| SGH | 319425006 | Bill | 11/13/2023 | 11/13/2023 | 48 | $0.00 | $0.00 | $44,562.56 | $0.00 | $0.00 | $44,562.56 |
| SGH | 319426175 | Bill | 10/13/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $45,874.23 | $0.00 | $0.00 | $45,874.23 |
| SGH | 319426515 | Bill | 10/10/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $76,581.76 | $0.00 | $0.00 | $76,581.76 |
| **Total - V-20295 United Healthcare Services Inc.** | | | | | | **$0.00** | **$31,485.42** | **$167,018.55** | **$0.00** | **$0.00** | **$198,503.97** |
| **V-20302 Vineyard Advisors & CPAs, PLLC** | | | | | | | | | | | |
| SGH | 3393 | Bill | 10/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $750.00 | $0.00 | $750.00 |
| SGH | 3356 | Bill | 10/10/2023 | 10/10/2023 | 82 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 |
| SGH | 3330 | Bill | 9/19/2023 | 9/19/2023 | 103 | $0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 |
| SGH | 3348 | Bill | 10/2/2023 | 10/2/2023 | 90 | $0.00 | $0.00 | $0.00 | $9,000.00 | $0.00 | $9,000.00 |
| SGH | 3300 | Bill | 8/29/2023 | 8/29/2023 | 124 | $0.00 | $0.00 | $0.00 | $0.00 | $8,750.00 | $8,750.00 |
| SGH | 3306 | Bill | 9/1/2023 | 9/1/2023 | 121 | $0.00 | $0.00 | $0.00 | $0.00 | $7,625.00 | $7,625.00 |
| SGH | 3319 | Bill | 9/13/2023 | 9/13/2023 | 109 | $0.00 | $0.00 | $0.00 | $0.00 | $6,500.00 | $6,500.00 |
| SGH | 3339 | Bill | 9/27/2023 | 9/27/2023 | 95 | $0.00 | $0.00 | $0.00 | $0.00 | $8,250.00 | $8,250.00 |
| **Total - V-20302 Vineyard Advisors & CPAs, PLLC** | | | | | | **$0.00** | **$0.00** | **$0.00** | **$14,750.00** | **$37,125.00** | **$51,875.00** |

| Vendor/Invoice | | Num | Type | Date | Due Date | Aging | Current | 1-30 | 31-60 | 61-90 | >90 | Total |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| V-20307 | SGH | 32443 | Bill | 3/1/2023 | 3/16/2023 | 290 | $0.00 | $0.00 | $0.00 | $0.00 | $300.00 | $300.00 |
| **V-20311 WHITE CAP, LP** | | | | | | | | | | | | |
| | SGH | 500237044 | Bill | 9/13/2023 | 10/13/2023 | 79 | $0.00 | $0.00 | $0.00 | $459.63 | $0.00 | $459.63 |
| | SGH | 100187336 | Bill Credit | 9/18/2023 | | 104 | $0.00 | $0.00 | $0.00 | $0.00 | ($35.00) | ($35.00) |
| **Total - V-20311 WHITE CAP, LP** | | | | | | | $0.00 | $0.00 | $0.00 | $459.63 | ($35.00) | $424.63 |
| **V-20317 Zurich North America** | | | | | | | | | | | | |
| | SGH | 06212023fi | Bill | 6/21/2023 | 6/21/2023 | 193 | $0.00 | $0.00 | $0.00 | $0.00 | $45,952.61 | $45,952.61 |
| | SGH | 111123 | Bill | 12/8/2023 | 12/8/2023 | 23 | $0.00 | $26,339.06 | $0.00 | $0.00 | $0.00 | $26,339.06 |
| **Total - V-20317 Zurich North America** | | | | | | | $0.00 | $26,339.06 | $0.00 | $0.00 | $45,952.61 | $72,291.67 |
| **V-20325 Occucare International** | | | | | | | | | | | | |
| | SGH | 00278298 | Bill | 12/1/2023 | 12/31/2023 | 0 | $3,500.00 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| | SGH | 00273648- | Bill | 10/3/2023 | 11/2/2023 | 59 | $0.00 | $0.00 | $3,500.00 | $0.00 | $0.00 | $3,500.00 |
| | SGH | 00271264- | Bill | 9/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $3,500.00 | $0.00 | $3,500.00 |
| | SGH | 00268979- | Bill | 8/1/2023 | 8/31/2023 | 122 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 |
| | SGH | 00266886- | Bill | 7/3/2023 | 8/2/2023 | 151 | $0.00 | $0.00 | $0.00 | $0.00 | $3,500.00 | $3,500.00 |
| | SGH | 00277170 | Bill | 11/14/2023 | 12/14/2023 | 17 | $0.00 | $3,500.00 | $0.00 | $0.00 | $0.00 | $3,500.00 |
| **Total - V-20325 Occucare International** | | | | | | | $3,500.00 | $3,500.00 | $3,500.00 | $3,500.00 | $7,000.00 | $21,000.00 |
| **V-20329 Greenberg Traurig** | | | | | | | | | | | | |
| | SGH | 100036448 | Bill | 7/13/2023 | 8/12/2023 | 141 | $0.00 | $0.00 | $0.00 | $0.00 | $12,776.50 | $12,776.50 |
| | SGH | 100038840 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $1,759.50 | $1,759.50 |
| | SGH | 100038840 | Bill | 8/8/2023 | 9/7/2023 | 115 | $0.00 | $0.00 | $0.00 | $0.00 | $834.00 | $834.00 |
| **Total - V-20329 Greenberg Traurig** | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $15,370.00 | $15,370.00 |
| V-20335 | SGH | 5532438 | Bill | 3/21/2023 | 4/20/2023 | 255 | $0.00 | $0.00 | $0.00 | $0.00 | $44.90 | $44.90 |
| V-20351 | SGH | 19054 | Bill | 11/30/2022 | 11/30/2022 | 396 | $0.00 | $0.00 | $0.00 | $0.00 | $5,655.00 | $5,655.00 |
| **V-20362 AcrobatAnt, LLC** | | | | | | | | | | | | |
| | SGH | 2719-3 | Bill | 8/29/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $8,400.42 | $8,400.42 |
| | SGH | 2844-21 | Bill | 9/30/2023 | 10/30/2023 | 62 | $0.00 | $0.00 | $0.00 | $550.00 | $0.00 | $550.00 |
| | SGH | 3388-0 | Bill | 8/29/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $450.54 | $450.54 |
| **Total - V-20362 AcrobatAnt, LLC** | | | | | | | $0.00 | $0.00 | $0.00 | $550.00 | $8,850.96 | $9,400.96 |
| **V-20369 Edwards Printing Services Inc** | | | | | | | | | | | | |
| | SGH | 66446 | Bill | 10/4/2023 | 11/3/2023 | 58 | $0.00 | $0.00 | $122.04 | $0.00 | $0.00 | $122.04 |
| | SGH | 66287 | Bill | 9/1/2023 | 10/1/2023 | 91 | $0.00 | $0.00 | $0.00 | $0.00 | $702.54 | $702.54 |
| | SGH | 66449 | Bill | 10/10/2023 | 11/9/2023 | 52 | $0.00 | $0.00 | $1,086.83 | $0.00 | $0.00 | $1,086.83 |
| | SGH | 66359 | Bill | 9/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $441.66 | $0.00 | $441.66 |
| **Total - V-20369 Edwards Printing Services Inc** | | | | | | | $0.00 | $0.00 | $1,208.87 | $441.66 | $702.54 | $2,353.07 |
| **V-20391 Warren K Jackson** | | | | | | | | | | | | |
| | SGH | 2511 | Bill | 10/6/2023 | 10/6/2023 | 86 | $0.00 | $0.00 | $0.00 | $550.00 | $0.00 | $550.00 |
| | SGH | 2512 | Bill | 10/24/2023 | 10/24/2023 | 68 | $0.00 | $0.00 | $0.00 | $770.00 | $0.00 | $770.00 |
| **Total - V-20391 Warren K Jackson** | | | | | | | $0.00 | $0.00 | $0.00 | $1,320.00 | $0.00 | $1,320.00 |
| V-20392 | SGH | SPA011 | Bill | 10/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $429.00 | $0.00 | $429.00 |
| **V-20393 Brian L Miller** | | | | | | | | | | | | |
| | SGH | 5 | Bill | 6/23/2023 | 6/23/2023 | 191 | $0.00 | $0.00 | $0.00 | $0.00 | $4,167.00 | $4,167.00 |
| | SGH | 6 | Bill | 7/1/2023 | 7/1/2023 | 183 | $0.00 | $0.00 | $0.00 | $0.00 | $4,167.00 | $4,167.00 |
| | SGH | 2 | Bill | 5/18/2023 | 5/18/2023 | 227 | $0.00 | $0.00 | $0.00 | $0.00 | $12,501.00 | $12,501.00 |
| | SGH | 4 | Bill | 5/18/2023 | 5/18/2023 | 227 | $0.00 | $0.00 | $0.00 | $0.00 | $4,167.00 | $4,167.00 |
| **Total - V-20393 Brian L Miller** | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $25,002.00 | $25,002.00 |
| V-20411 | SGH | 10252023 | Bill | 10/25/2023 | 10/25/2023 | 67 | $0.00 | $0.00 | $0.00 | $55,867.56 | $0.00 | $55,867.56 |
| V-20418 | SGH | 10920171 | Bill | 9/12/2023 | 10/12/2023 | 80 | $0.00 | $0.00 | $0.00 | $26,111.13 | $0.00 | $26,111.13 |
| **V-20419 Wright Communication Strategies LLC** | | | | | | | | | | | | |
| | SGH | 1151 | Bill | 10/14/2023 | 10/14/2023 | 78 | $0.00 | $0.00 | $0.00 | $6,000.00 | $0.00 | $6,000.00 |
| | SGH | 1146 | Bill | 9/14/2023 | 9/14/2023 | 108 | $0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 |
| | SGH | 1141 | Bill | 8/14/2023 | 8/14/2023 | 139 | $0.00 | $0.00 | $0.00 | $0.00 | $6,000.00 | $6,000.00 |
| **Total - V-20419 Wright Communication Strategies LLC** | | | | | | | $0.00 | $0.00 | $0.00 | $6,000.00 | $12,000.00 | $18,000.00 |
| **V-20422 Mitel Cloud Services Inc./MiCloud Services** | | | | | | | | | | | | |
| | SGH | 45188721 | Bill | 11/5/2023 | 11/5/2023 | 56 | $0.00 | $0.00 | $782.17 | $0.00 | $0.00 | $782.17 |
| | SGH | 44857077 | Bill | 10/5/2023 | 10/5/2023 | 87 | $0.00 | $0.00 | $0.00 | $796.50 | $0.00 | $796.50 |
| **Total - V-20422 Mitel Cloud Services Inc./MiCloud Services** | | | | | | | $0.00 | $0.00 | $782.17 | $796.50 | $0.00 | $1,578.67 |
| **V-20425 Xact Business Solutions, Inc** | | | | | | | | | | | | |
| | SGH | 436057 | Bill | 9/26/2023 | 10/26/2023 | 66 | $0.00 | $0.00 | $0.00 | $451.05 | $0.00 | $451.05 |
| | SGH | 434897 | Bill | 8/17/2023 | 9/16/2023 | 106 | $0.00 | $0.00 | $0.00 | $0.00 | $360.35 | $360.35 |
| **Total - V-20425 Xact Business Solutions, Inc** | | | | | | | $0.00 | $0.00 | $0.00 | $451.05 | $360.35 | $811.40 |
| **V-20430 Jesco Construction Co. Inc** | | | | | | | | | | | | |
| | SGH | 10019023 | Bill | 10/19/2023 | 10/19/2023 | 73 | $0.00 | $0.00 | $0.00 | $8,573.54 | $0.00 | $8,573.54 |
| | SGH | 09192023 | Bill | 9/19/2023 | 9/19/2023 | 103 | $0.00 | $0.00 | $0.00 | $0.00 | $8,573.54 | $8,573.54 |
| **Total - V-20430 Jesco Construction Co. Inc** | | | | | | | $0.00 | $0.00 | $0.00 | $8,573.54 | $8,573.54 | $17,147.08 |
| **V-20438 Babcock Scott & Babcock, P.C.** | | | | | | | | | | | | |
| | SGH | 3605 | Bill | 8/9/2023 | 8/9/2023 | 144 | $0.00 | $0.00 | $0.00 | $0.00 | $1,443.00 | $1,443.00 |
| | SGH | 4179 | Bill | 9/29/2023 | 9/29/2023 | 93 | $0.00 | $0.00 | $0.00 | $0.00 | $845.00 | $845.00 |
| **Total - V-20438 Babcock Scott & Babcock, P.C.** | | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $2,288.00 | $2,288.00 |
| **V-20440 SONIKS CONSULTING LLC** | | | | | | | | | | | | |
| | SGH | 1190 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | SGH | 1212 | Bill | 10/3/2023 | 10/3/2023 | 89 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 |
| | SGH | 1192 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | SGH | 1193 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $5,600.00 | $5,600.00 |
| | SGH | 1213 | Bill | 10/3/2023 | 10/3/2023 | 89 | $0.00 | $0.00 | $0.00 | $5,600.00 | $0.00 | $5,600.00 |
| | SGH | 1210 | Bill | 10/3/2023 | 10/3/2023 | 89 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 |
| | SGH | 1182 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | SGH | 1211 | Bill | 10/3/2023 | 10/3/2023 | 89 | $0.00 | $0.00 | $0.00 | $5,000.00 | $0.00 | $5,000.00 |
| | SGH | 1184 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $1,260.00 | $1,260.00 |
| | SGH | 1191 | Bill | 9/5/2023 | 9/5/2023 | 117 | $0.00 | $0.00 | $0.00 | $0.00 | $5,000.00 | $5,000.00 |
| | SGH | 1175 | Bill | 8/21/2023 | 8/21/2023 | 132 | $0.00 | $0.00 | $0.00 | $0.00 | $3,210.00 | $3,210.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total - V-20440 SONIKS CONSULTING LLC** | | | | | | $0.00 | $0.00 | $0.00 | $20,600.00 | $30,070.00 | $50,670.00 |
| **V-20445 Terra Enterprises LLC** | | | | | | | | | | | |
| | SGH | OCT2023 | Bill | 9/25/2023 | 9/25/2023 | 97 | $0.00 | $0.00 | $0.00 | $0.00 | $650.00 | $650.00 |
| | SGH | SEPT2023 | Bill | 10/17/2023 | 10/17/2023 | 75 | $0.00 | $0.00 | $0.00 | $650.00 | $0.00 | $650.00 |
| | SGH | NOV2023 | Bill | 10/27/2023 | 11/1/2023 | 60 | $0.00 | $0.00 | $650.00 | $0.00 | $0.00 | $650.00 |
| **Total - V-20445 Terra Enterprises LLC** | | | | | | $0.00 | $0.00 | $650.00 | $650.00 | $650.00 | $1,950.00 |
| **V-20446 Timothy Blaine Keith** | | | | | | | | | | | |
| | SGH | 05262023 | Bill | 5/26/2023 | 5/26/2023 | 219 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 01312023 | Bill | 1/31/2023 | 1/31/2023 | 334 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 02282023 | Bill | 2/28/2023 | 2/28/2023 | 306 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 06302023 | Bill | 6/30/2023 | 6/30/2023 | 184 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 07312022 | Bill | 7/31/2022 | 7/31/2022 | 518 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| | SGH | 09302022 | Bill | 9/30/2022 | 9/30/2022 | 457 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| | SGH | 12312022 | Bill | 12/31/2022 | 12/31/2022 | 365 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| | SGH | 10312022 | Bill | 10/31/2022 | 10/31/2022 | 426 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| | SGH | 04302023 | Bill | 4/30/2023 | 4/30/2023 | 245 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 08312022 | Bill | 8/31/2022 | 8/31/2022 | 487 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| | SGH | 03312023 | Bill | 3/31/2023 | 3/31/2023 | 275 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.66 | $4,166.66 |
| | SGH | 11302022 | Bill | 11/30/2022 | 11/30/2022 | 396 | $0.00 | $0.00 | $0.00 | $0.00 | $4,166.67 | $4,166.67 |
| **Total - V-20446 Timothy Blaine Keith** | | | | | | $0.00 | $0.00 | $0.00 | $0.00 | $49,999.98 | $49,999.98 |
| V-20449 SGH | 21889 | | Bill | 9/29/2023 | 10/29/2023 | 63 | $0.00 | $0.00 | $0.00 | $378.88 | $0.00 | $378.88 |
| V-20465 SGH | 000002436 | | Bill | 9/8/2023 | 10/8/2023 | 84 | $0.00 | $0.00 | $0.00 | $297.42 | $0.00 | $297.42 |
| V-20466 SGH | D1B8ZZ7-( | | Bill | 9/28/2023 | 9/28/2023 | 94 | $0.00 | $0.00 | $0.00 | $0.00 | $472.59 | $472.59 |
| V-20471 SGH | 10202023 | | Bill | 10/20/2023 | 10/20/2023 | 72 | $0.00 | $0.00 | $0.00 | $1,875.00 | $0.00 | $1,875.00 |
| V-20490 SGH | 101 | | Bill | 8/3/2023 | 8/3/2023 | 150 | $0.00 | $0.00 | $0.00 | $0.00 | $675.00 | $675.00 |
| **V-20495 Verizon Connect** | | | | | | | | | | | |
| | SGH | 362000047 | Bill | 10/31/2023 | 11/30/2023 | 31 | $0.00 | $0.00 | $831.48 | $0.00 | $0.00 | $831.48 |
| | SGH | 600000048 | Bill | 12/15/2023 | 1/14/2024 | -14 | $831.48 | $0.00 | $0.00 | $0.00 | $0.00 | $831.48 |
| | SGH | 328000052 | Bill | 11/15/2023 | 12/15/2023 | 16 | $0.00 | $831.48 | $0.00 | $0.00 | $0.00 | $831.48 |
| **Total - V-20495 Verizon Connect** | | | | | | $831.48 | $831.48 | $831.48 | $0.00 | $0.00 | $2,494.44 |
| **V-20500 AT&T** | | | | | | | | | | | |
| | SGH | 12112023 | Bill | 12/11/2023 | 1/10/2024 | -10 | $848.84 | $0.00 | $0.00 | $0.00 | $0.00 | $848.84 |
| | SGH | 11112023 | Bill | 11/11/2023 | 11/11/2023 | 50 | $0.00 | $0.00 | $851.81 | $0.00 | $0.00 | $851.81 |
| **Total - V-20500 AT&T** | | | | | | $848.84 | $0.00 | $851.81 | $0.00 | $0.00 | $1,700.65 |
| **Total - Vendor** | | | | | | $39,404.14 | $267,112.58 | $285,687.13 | $214,456.94 | $1,042,184.18 | $1,848,844.97 |
| **Total** | | | | | | $39,404.14 | $267,112.58 | $285,687.13 | $214,456.94 | $1,042,184.18 | $1,848,844.97 |

**Spartan Group Holdings, LLC**

**SGH**

# A/R Aging Summary excl interco - DP
## As of December 31, 2023

| Customer | Current | 12/01/2023 - 12/30/2023 (30) | 11/01/2023 - 11/30/2023 (60) | 10/02/2023 - 10/31/2023 (90) | Before 10/02/2023 (>90) | Total |
|---|---|---|---|---|---|---|
| | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance | Open Balance |
| - No Customer/Project - | $0.00 | $0.00 | $32.32 | $0.00 | $0.00 | $32.32 |
| **Total** | **$0.00** | **$0.00** | **$32.32** | **$0.00** | **$0.00** | **$32.32** |

**Spartan Group Holdings, LLC**
**SGH**

# Balance Sheet
# End of Dec 2023

| Financial Row | Amount |
|---|---:|
| ASSETS | |
|   Current Assets | |
|     Bank | |
|       10000 - Cash & Cash Equivalents | |
|         10002 - BOA SGH 0161 | $86.62 |
|         10010 - BMO - 4046785 | $5,404.53 |
|       Total - 10000 - Cash & Cash Equivalents | $5,491.15 |
|     Total Bank | $5,491.15 |
|     Accounts Receivable | |
|       12510 - AR - Cancom | $32.32 |
|       12600 - Intercompany Accounts Receivable | $91,789,299.61 |
|     Total Accounts Receivable | $91,789,331.93 |
|     Other Current Asset | |
|       12500 - Other Receivables | |
|         12501 - Other Receivables - Other | $1,326.95 |
|         12508 - AR - Employees & Officers | ($323,150.26) |
|         12509 - N/R – Other – North Star | $44,918.00 |
|         12550 - NR-Peter Ashton | $679,185.00 |
|       Total - 12500 - Other Receivables | $402,279.69 |
|       15000 - Prepaid Expenses | |
|         15002 - Prepaid Insurance | $425,999.63 |
|         15003 - Prepaid Other | $136,018.87 |
|       Total - 15000 - Prepaid Expenses | $562,018.50 |
|     Total Other Current Asset | $964,298.19 |
|   Total Current Assets | $92,759,121.27 |
|   Fixed Assets | |
|     17000 - Fixed Assets | |
|       13011 - CIP-Other | $294,873.81 |
|       17005 - Computer Equipment | $29,101.84 |
|       17011 - NetSuite Software | $543,702.43 |
|       17012 - Land | $1,472,395.27 |
|     Total - 17000 - Fixed Assets | $2,340,073.35 |
|     17100 - Accumulated Depreciation | |
|       17103 - A/D - Furniture & Fixtures | ($1,707.84) |
|       17105 - A/D - Computer Equipment | ($4,041.90) |
|       17108 - A/D - Software | ($139,968.37) |
|     Total - 17100 - Accumulated Depreciation | ($145,718.11) |
|   Total Fixed Assets | $2,194,355.24 |
|   Other Assets | |
|     12401 - AR Other Related Parties | $202,000.00 |
|     18001 - Investment In Subsidiaries | $30,000.00 |
|     19000 - Deposits | $66,530.86 |
|   Total Other Assets | $298,530.86 |
| Total ASSETS | $95,252,007.37 |
| Liabilities & Equity | |
|   Current Liabilities | |
|     Accounts Payable | |
|       21000 - Accounts Payable - Trade | $1,848,844.97 |
|       21600 - Intercompany Accounts Payable | $85,843,032.76 |
|     Total Accounts Payable | $87,691,877.73 |
|     Credit Card | |
|       21002 - Accounts Payable Credit Cards | |
|         21003 - Accounts Payable - Amex CC | $313,244.69 |
|         21004 - Accounts Payable - BMO CC | $46,849.43 |

| Financial Row | Amount |
|---|---:|
| Total - 21002 - Accounts Payable Credit Cards | $360,094.12 |
| Total Credit Card | $360,094.12 |
| Other Current Liability | |
|   20000 - Current portion - debt | |
|     20002 - Revolving Line of Credit | $13,348,293.74 |
|     20010 - Current Portion of LT Debt | $3,661.93 |
|   Total - 20000 - Current portion - debt | $13,351,955.67 |
|   22000 - Accrued Payroll Liabilities | |
|     22002 - Healthcare & FSA | ($43,688.64) |
|     22003 - Dental & Vision | ($6,701.64) |
|     22004 - Life Insurance | $2,450.09 |
|     22005 - LTD/STD/Supplemental Insurance | $402.20 |
|     22010 - 401(k) Deferral & Loan | $792.54 |
|     22011 - 401(k) Match | ($4,947.74) |
|     22019 - Accrued Employee Benefits | $150.99 |
|   Total - 22000 - Accrued Payroll Liabilities | ($51,542.20) |
|   23000 - Accrued Payroll Tax | |
|     23000 - Accrued Payroll Tax | $1,796.16 |
|     23003 - Accrued Payroll Taxes - SUTA | ($152.00) |
|     23004 - Accrued Payroll Taxes - State WH | ($1,644.16) |
|   Total - 23000 - Accrued Payroll Tax | $0.00 |
|   23005 - Accrued Sales Tax | ($122.07) |
|   23009 - Accrued Other Taxes | ($4.12) |
|   23011 - Accrued Franchise Tax | ($8,650.00) |
|   23019 - Accrued Interest | $1,761,775.70 |
|   24000 - Accrued Other Expenses | ($57,116.94) |
|   26000 - Short Term Debt | |
|     26010 - Balance Mgmt, LLC-C6 | $562,592.11 |
|     26015 - Capital UT, LLC | $225,036.86 |
|     26025 - Short Term Loan | $229,000.00 |
|     26030 - Wave Advance | $916,665.34 |
|     26035 - Riverside Capital | $1,033,334.34 |
|     26040 - Diverse Capital | $1,202,142.00 |
|     26045 - Dynasty Capital | $320,000.00 |
|     26050 - Redston | $350,100.00 |
|     26055 - Eminent Funding | $171,003.60 |
|     26060 - Proventure Capital | $160,000.00 |
|     26065 - Legacy Capital-Panthers Capital Funding | $214,817.00 |
|   Total - 26000 - Short Term Debt | $5,384,691.25 |
|   27014 - N/P L&P Rebar | $75,000.00 |
| Total Other Current Liability | $20,455,987.29 |
| Total Current Liabilities | $108,507,959.14 |
| Long Term Liabilities | |
|   27000 - Long Term Debt | |
|     27025 - NP-Smithville Land | $1,469,750.20 |
|   Total - 27000 - Long Term Debt | $1,469,750.20 |
| Total Long Term Liabilities | $1,469,750.20 |
| Equity | |
|   28001 - Member Contributions | $700,000.00 |
|   Retained Earnings | ($2,239,923.11) |
|   Net Income | ($13,185,778.86) |
| Total Equity | ($14,725,701.97) |
| Total Liabilities & Equity | $95,252,007.37 |

**Spartan Group Holdings, LLC**
**SGH**

# Income Statement
## Dec 2023

| Financial Row | Dec 2023 |
|---|---:|
|  | **Amount** |
| Ordinary Income/Expense |  |
|   Gross Profit | $0.00 |
|   Expense |  |
|     60000 - Headcount costs |  |
|       60001 - Salaries - Supervision | $36,079.71 |
|       60008 - Employee Benefits | $16,460.92 |
|       60011 - Worker's Comp Insurance | $3,500.00 |
|     Total - 60000 - Headcount costs | $56,040.63 |
|     70000 - Office Expenses |  |
|       70007 - Data Processing - Maintenance | $56,509.49 |
|       70013 - Telecommunications | $2,433.04 |
|       70019 - Miscellaneous | $5,964.53 |
|       70020 - Bank Fees | $2,522.48 |
|       70021 - Outside Services | $2,494.44 |
|       70023 - Postage & Freight | $432.19 |
|     Total - 70000 - Office Expenses | $70,356.17 |
|     70001 - Advertising & Business Development | $2,112.51 |
|     70010 - Interest Expense | $1,761,049.60 |
|     70098 - Professional Services |  |
|       70014 - Legal | $104,626.28 |
|       70016 - Consulting | $25,000.00 |
|     Total - 70098 - Professional Services | $129,626.28 |
|     80000 - Depreciation and Amortization |  |
|       80003 - Depreciation - Equipment | $16,053.55 |
|     Total - 80000 - Depreciation and Amortization | $16,053.55 |
|     80007 - Insurance - Other | $26,339.06 |
|     80014 - Equipment Rental | $255.90 |
|     80097 - Facilities |  |
|       80001 - Rent | $29,006.02 |
|     Total - 80097 - Facilities | $29,006.02 |
|   Total - Expense | $2,090,839.72 |
| Net Ordinary Income | ($2,090,839.72) |
| Other Income and Expenses |  |
|   Other Income |  |
|     90002 - Other Income | $8,650.00 |
|   Total - Other Income | $8,650.00 |
| Net Other Income | $8,650.00 |
| Net Income | ($2,082,189.72) |

# Spartan Group: Footnotes to December Monthly Operating Reports
*March 29, 2024*

1. Part 1e.: This reflects the net payments paid by or paid for another entity. A negative value indicates net payments have been made on behalf of another entity, whereas a positive balance reflects net payments have been made on the entity's behalf.
2. Part 2: Intercompany Receivables and Intercompany Payables have been removed which generates a different value for assets, liabilities, and equity from the balance sheet to more accurately reflect actual assets and liabilities
3. Part 4: Income Statement reflects the full month of December. Debtor's accounting system does not allow for partial month accounting.
4. Employees
    a. All employees are employees of Spartan Group Holdings, LLC ("SGH").
    b. Payroll is paid by SGH and the expense is allocated to each entity's P&L
    c. Debtors Full-Time Employees will show "0" on all other entities despite there being a payroll and wage expense on the Income Statement
5. Comingling of funds
    a. When funds are received by an entity other than SGH, they are remitted to SGH
    b. SGH pays vendors for benefit of that specific entity
    c. When funds are transferred to SGH, the remitting entity creates an intercompany receivable owed by SGH while SGH reflects the offset to the cash receipt as an intercompany payable
    d. When SGH pays an invoice on behalf of another entity, it's financials show a reduction to cash, which is offset by a new intercompany receivable
        i. By paying cash for benefit of such entity, it shows it is then owed that cash
        ii. Ultimately, this is netted out by intercompany payables to that entity
6. Balance Sheet
    a. Includes "intercompany Accounts Receivable" in assets and "Intercompany Accounts Payable" in liabilities
7. Income Statement
    a. "Other Income" is included in Part 4a., which may create differences when compared to Income Statement provided as a Supporting Document
8. Construction Trust Funds
    a. In certain instances beginning in January 2024, certain customers of Spartan Reinforcing, LLC ("SR") and Spartan Concrete Construction, LLC ("SCC") directly paid SR's and SCC's vendors, including via joint check agreements. SR and SCC reflected these payments in their books as reductions in accounts payable, but the books and these MORs do not otherwise treat direct payments as having been made by SR or SCC.